# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH

UNITED STATES OF AMERICA
V.
LEV ASLAN DERMEN,
a/k/a Levon Termendzhyan

### UNITED STATES' EXHIBIT LIST
**Updated: 10-01-2019**

Case Number:  2:18-CR-00365-JNP-BCW

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANTS' ATTORNEY |
|---|---|---|
| Judge Jill N. Parrish | Richard M. Rolwing, Leslie A. Goemaat, Arthur J. Ewenczyk, John E. Sullivan | Mark J. Geragos |

| TRIAL DATE (S) | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|
| October 14, 2019 – November 22, 2019 | | Stephanie Schaerrer |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 1-1 | | | | | SUMMARY OF 39 CLAIMS FOR REFUND FILED WITH THE IRS ON BEHALF OF WRE AND UFS |
| 1-2 | | | | | SUMMARY OF TREASURY CHECKS ISSUED TO WRE |
| 1-3 | | | | | SUMMARY OF 39 CLAIMS FOR REFUNDS PREPARED FOR WRE AND UFS BY THINKTRADE |
| 1-4 | | | | | SUMMARY OF WRE, CATAN, AND SCM FINANCIAL TRANSACTIONS AUG 2013-MAR 2014 |
| 1-5 | | | | | SUMMARY OF WRE OUTGOING WIRE TRANSFER REQUESTS TO CATAN |
| 1-6 | | | | | SUMMARY OF WRE, CATAN, AND SCM FINANCIAL TRANSACTIONS SEP-OCT 2014 |
| 1-7 | | | | | SUMMARY OF WRE, CATAN, AND SCM FINANCIAL TRANSACTIONS APRIL 2015 |
| 1-8 | | | | | SUMMARY OF WRE, CATAN, AND SCM FINANCIAL TRANSACTIONS NOV 2015-JAN 2016 |
| 1-9 | | | | | SUMMARY OF WRE, UFS, XENA, AND UNION FUELS FINANCIAL TRANSACTIONS NOV 2015-JUNE 2016 |
| 1-10 | | | | | FLOW OF FUNDS MARCH 16 THRU MAY 27, 2015 |
| 1-11 | | | | | SUMMARY OF BANK RECORDS |
| 2-1 | | | | | SUMMARY OF FINANCIAL TRANSACTIONS RELATING TO LEV DERMEN |
| 2-2 | | | | | FUNDS TRANSFERRED TO AND FROM WASHAKIE AND SBK HOLDINGS USA, INC. |
| 2-3 | | | | | SUMMARY OF INTERNATIONAL WIRE TRANSFERS |
| 2-4 | | | | | SUMMARY OF FUNDS TRANSFERRED TO AN ACCOUNT IN THE NAME OF JACOB KINGSTON IN TURKEY |
| 2-5 | | | | | FLOW OF FUNDS RE PURCHASE OF 2010 BUGATTI VEYRON |
| 2-6 | | | | | 15.11.13 AMEX CENTURION CARD STATEMENT RE NEW CREDIT CARD FOR ISAIAH KINGSTON, JACOB KINGSTON, AND LEVON TERMENDZHYAN |
| 2-7 | | | | | FLOW OF FUNDS RE TERMENDZHYAN-KORKMAZ JOINT BANK ACCOUNT |

| 2-8 | | | | | SUMMARY OF 2018 WIRE TRANSFERS TO TURKEY |
| 2-9 | | | | | SIGNATURE CARD FOR SPEEDY LION RENEWABLE FUEL INVESTMENTS ACCOUNT #0399 |
| 2-10 | | | | | TRANSLATED BANK STATEMENTS OF $20M WIRE FROM YILMAZ TO GT ENERGY, LLC |
| 3-1 | | | | | FLOW OF FUNDS RE $11.2 MILLION LOAN TO ZUBAIR KAZI |
| 3-2 | | | | | 14.06.04 $1,000,000 TRANSFER FROM KAZI MGMT ST. CROIX TO NOIL ENERGY GROUP BOA #3784 |
| 3-3 | | | | | 15.02.20 $210,000 WIRE FROM KAZI TO PILLAR LAW TRUST |
| 3-4 | | | | | 15.03.16 $70,000 WIRE FROM KAZI TO PILLAR LAW TRUST |
| 3-5 | | | | | 15.04.15 $70,000 WIRE FROM KAZI TO PILLAR LAW TRUST |
| 3-6 | | | | | 15.04.23 $1,000,000 WITHDRAWAL FROM KAZI MGMT ST. CROIX |
| 3-7 | | | | | 10.03.16 BUGATTI CERTIFICATE OF VEHICLE ORIGIN, BILL OF SALE AND TRANSPORT INVOICE |
| 3-8 | | | | | 13.07.03 PASSPORT STAMP |
| 3-9 | | | | | SUMMARIES OF TRANSACTIONS WITH NOIL-VISCON-WRE |
| 3-10 | | | | | 13.06.21 WRE TRANSFERS $11,226,211.21 TO MCDONALD HOPKINS TRUST ACCOUNT |
| 3-11 | | | | | 13.07.01 LIENS |
| 3-12 | | | | | 13.08.27 SIGNATURE CARD (ZUBAIR KAZI AND LEVON TERMENDZHYAN) |
| 3-13 | | | | | 13.10.01 OCTOBER 1, 2013 AND OCTOBER 3, 2013 DEPOSIT OF $2,000,000 |
| 3-14 | | | | | 14.06.04 JUNE 4, 2014 WITHDRAWAL OF $1,000,000 |
| 3-15 | | | | | 14.06.04 DEPOSIT OF $1,000,000 TO NOIL ENERGY ACCOUNT |
| 3-16 | | | | | 14.06.04 SIGNATURE CARD FOR NOIL ENERGY ACCOUNT |
| 3-17 | | | | | 15.04.23 APRIL 23, 2015 WITHDRAWAL OF $1,000,000 |
| 3-18 | | | | | 15.04.23 APRIL 23, 2015 DEPOSIT OF $1,000,000 (SBK ACCOUNT) |
| 3-19 | | | | | 15.04.20 SIGNATURE CARD FOR SBK ACCOUNT |
| 3-20 | | | | | 14.06.25 NOTICE OF DEFAULT |
| 3-21 | | | | | 14.08.15 COMPLAINT IN ZUBAIR KAZI V. WASHAKIE RENEWABLE ENERGY ET AL. |
| 3-22 | | | | | 15.02.02 SECURITY AGREEMENT BETWEEN KAZI FOODS, INC AND SBK HOLDINGS USA |
| 3-23 | | | | | 15.02.02 PROMISSORY NOTE BY KAZI FOODS, INC FOR $12 MILLION TO SBK HOLDINGS USA |
| 3-24 | | | | | 15.02.04 CONFIDENTIAL SETTLEMENT AND GENERAL RELEASE AGREEMENT |
| 3-25 | | | | | 15.02.06 SUBSTITUTION OF TRUSTEE AND RECONVEYANCE DEED BACK TO ZUBAIR KAZI |
| 3-26 | | | | | 15.03.31 EMAIL FROM STEVE POLUDNIAK TO EDGAR SARGSYAN ASKING TO UNDERSTAND RELATIONSHIP BETWEEN LIONS AND SBK |
| 3-28 | | | | | 15.02.20 SUMMARY OF PAYMENTS TO PILLAR LAW TRUST AND SBK HOLDINGS - TOTAL $1,330,000 |

| | | | | |
|---|---|---|---|---|
| 3-29 | | | | BANK RECORDS OF PAYMENTS TO PILLAR LAW TRUST ACCOUNT (SBK HOLDING USA) |
| 3-30 | | | | 17.07.14 LIONS AVIATION, LLC COMPLAINT |
| 3-31 | | | | 14.10.03 EMAIL EXCHANGE REGARDING POTENTIAL SETTLEMENT AND CONVERSATION BETWEEN JOK LEVON AND KAZI |
| 4-1 | | | | 12.03.24 PHOTOGRAPH OF LEV DERMEN AND JOSEPH FURANDO (MIAMI, FLORIDA) |
| 4-2 | | | | 12.03.29 PHOTOGRAPH OF LEV DERMEN AND JACOB KINGSTON (LOS ANGELES, CALIFORNIA) |
| 4-3 | | | | 12.05.08 EMAIL TO KATIRINA TRACY ATTACHING CARAVAN CONTRACT |
| 4-4 | | | | 12.06.08 EMAIL TO KATIRINA TRACY ATTACHING CARAVAN CONTRACT |
| 4-5 | | | | 12.05.17 INVOICE FROM SUNBELT AG SUPPLY TO WASHAKIE |
| 4-7 | | | | 12.06.20 EMAIL FROM JACOB KINGSTON TO KATIRINA TRACY RE INVOICES |
| 4-8 | | | | 12.06.20 EMAIL FROM JACOB KINGSTON TO KATIRINA TRACY ATTACHING MODIFIED INVOICE |
| 4-9 | | | | 12.06.20 EMAIL FROM KATIRINA TRACY TO HILDAGO ATTACHING INVOICES FOR 6 RAILCARS |
| 4-10 | | | | 12.07.11 EMAIL FROM JACOB KINGSTON TO KATIRINA TRACY RE TEST RESULTS |
| 4-12 | | | | UFS INVOICES TO NOIL ENERGY AND BILLS OF LADING |
| 5-1 | | | | SUMMARY OF PRODUCT PURCHASED FOR WESTWAY TERMINAL TANKS |
| 5-2 | | | | MAPS OF WESTWAY AND STOLTHAVEN [DEMONSTRATIVE] |
| 5-3 | | | | CYCLE TRANSACTION ANALYSIS [DEMONSTRATIVE] |
| 5-4 | | | | SUMMARY OF B99 BIODIESEL ACROSS PANAMA |
| 5-5 | | | | SUMMARY OF B99 BIODIESEL ACROSS PANAMA SUMMARY (WITH SOURCES CITED) |
| 5-6 | | | | 11.08.27 EMAIL FROM DERYL LEON TO JACOB KINGSTON RE THURS. MEETING TO DISCUSS BIODIESEL OFFER |
| 5-7 | | | | 11.09.21 EMAIL FROM ANN JONES TO DERYL LEON ATTACHING B99 INVOICE FROM GENUINE BIO FUEL |
| 5-8 | | | | 11.09.21 EMAIL FROM DERYL LEON TO RACHEL KINGSTON ATTACHING INVOICE FOR B99 FROM SCM |
| 5-9 | | | | 11.09.21 EMAIL FROM RACHEL KINGSTON TO DERYL LEON RE CHANGING INVOICE TO UCO |
| 5-10 | | | | 11.09.21 EMAIL FROM DERYL LEON TO RACHEL KINGSTON ATTACHING INVOICE CHANGED TO UCO |
| 5-11 | | | | 11.09.21 EMAIL FROM DERYL LEON TO RACHEL KINGSTON RE LEAVING NO TRACE |
| 5-12 | | | | 12.02.03 EMAIL FROM RACHEL KINGSTON TO DERYL LEON ATTACHING PANAMA CHECKLIST |
| 5-13 | | | | 12.02.05 EMAIL FROM JACOB KINGSTON TO DERYL LEON EXPLAINING CHECKLIST |
| 5-14 | | | | 12.02.14 EMAIL FROM RACHEL KINGSTON TO DERYL LEON PROVIDING FLOW CHART |
| 5-15 | | | | 12.02.17 EMAIL FROM RACHEL KINGSTON TO DERYL LEON PROVIDING PROJECT NUMBERS FOR INDIA PANAMA AND ARKANSAS |
| 5-16 | | | | 12.02.21 INVOICE 288 FROM PINNACLE BIOFUELS TO UFS FOR 6584 GALLONS OF B99 |

| 5-17 | | | | | 12.02.23 EMAIL FROM SASSER TO DERYL LEON RE MSC MASTER BOL, 8 CONTAINERS UVO, INCLUDING FSCU3685237 FROM FLORIDA TO PANAMA |
|------|--|--|--|--|---|
| 5-18 | | | | | 12.03.12 EMAIL FROM FANNY FABREGA TO DERYL LEON RE MAP AND PANAMA LOGISTICS |
| 5-19 | | | | | 12.03.14 EMAIL FROM RACHEL KINGSTON TO DERYL LEON RE JACOB AND I AGREED TO $1.55 PER GALLON |
| 5-20 | | | | | 12.03.16 EMAIL FROM DERYL LEON TO RAUL LEDESMA RE FIRST 10 TO ARRIVE IN CALI |
| 5-21 | | | | | 12.03.19 EMAIL FROM DERYL LEON TO RACHEL KINGSTON AND LOUIS RE TITAN DRESS CODE |
| 5-22 | | | | | 12.03.20 EMAIL FROM DERYL LEON TO RACHEL KINGSTON AND ISAIAH KINGSTON WITH ATTACHED CYTEK F INVOICES |
| 5-23 | | | | | 12.03.20 EMAIL FROM DERYL LEON TO RACHEL KINGSTON RE ACTUAL CURRENT INVOICES |
| 5-24 | | | | | 12.03.21 EMAIL FROM RACHEL KINGSTON TO DERYL LEON AND LOUIS RE TITAN DRESS |
| 5-25 | | | | | 12.03.23 EMAIL FROM FABREGA TO DERYL LEON RE ROMETO BOL FCZ-12-0137 FOR CYTEK, SHIPPING FROM BALBOA, PANAMA TO LONG BEACH, |
| 5-26 | | | | | 12.03.24 EMAIL CHAIN WITH DERYL LEON, RACHEL KINGSTON, JACOB KINGSTON, AND  ISAIAH KINGSTON RE PANAMA INVOICES |
| 5-27 | | | | | 12.03.26 INVOICE 12009018 FROM UFS TO SCM FOR 6584 GALLONS OF B99 |
| 5-28 | | | | | 12.04.25 EMAIL FROM LOUIS TO RACHEL KINGSTON AND TITO RE EMPTY CONTAINERS AT TITAN |
| 5-29 | | | | | 12.05.21 EMAIL FROM JACOB KINGSTON TO DERYL LEON RE PRODUCT TO DAYTON |
| 5-30 | | | | | 12.05.21 EMAIL FROM JACOB KINGSTON TO DERYL LEON RE MAKING UP ZIP CODE |
| 5-31 | | | | | 12.05.24 EMAIL FROM HIGHER GROUND ENERGY TO DERYL LEON RE INVOICE FOR UPCOMING 16 LOADS |
| 5-32 | | | | | 12.05.26 EMAIL FROM DERYL LEON TO HIGHER GROUND ENERGY RE DELIVERY ADDRESS |
| 5-33 | | | | | 12.06.18 EMAIL FROM KRISTIN (HIGHER GROUND ENERGY) TO DERYL LEON RE INVOICE 364 FOR B99 WITH ATTACHED INVOICE |
| 5-34 | | | | | 12.06.18 EMAIL FROM DERYL LEON TO RACHEL KINGSTON RE UPDATED UCO INVOICE |
| 5-35 | | | | | 12.10.17 EMAIL FROM JACOB KINGSTON TO GREG PERRIN, PHILIP CAHIL, JUSTIN DIVIS AND DERYL LEON RE FEEDSTOCK |
| 5-36 | | | | | 12.10.24 EMAIL FROM PHILIP CAHILL TO DERYL LEON FOR 750,000 GALLONS OF B99 |
| 5-37 | | | | | 12.11.08 EMAIL FROM RACHEL KINGSTON TO DERYL LEON AND JACOB KINGSTON RE CHANGING INVOICE FOR DOMINICAN REPUBLC MATERIAL |
| 5-38 | | | | | 12.11.09 EMAIL FROM DERYL LEON TO RACHEL KINGSTON AND JACOB KINGSTON RE INVOICE FOR DOMINICAN REPUBLIC MATERIAL |
| 5-39 | | | | | 12.11.27 EMAIL FROM GREG PERRIN TO DERYL LEON RE ADDRESS FOR DELIVERY |
| 5-40 | | | | | 13.04.06 ISAIAH KINGSTON CHAT WITH DERYL LEON RE WIRE TRANSFERS |
| 5-41 | | | | | 13.04.11 EMAIL FROM DERYL LEON TO ISAIAH KINGSTON RE FWD UPDATED INVOICES, WITH ATTACHMENTS |
| 5-42 | | | | | 13.05.28 EMAIL FROM DERYL LEON TO ISAIAH KINGSTON RE SKYPE FROM VENEZUELA |
| 5-43 | | | | | 13.06.03  FOUR F INVOICES FROM SITE 5 BOX 43 LOG 107 |
| 5-44 | | | | | 13.07.25 EMAIL FROM DERYL LEON TO STEVEN P AND BRIAN K AT WESTWAY ATTACHING PICTURE OF LAMBORGHINI |
| 5-45 | | | | | 13.07.26 EMAIL FROM DERYL LEON TO FLOYD WEST RE LOCAL HOUSTON MOVES |
| 5-46 | | | | | 13.07.28 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON AND DERYL LEON RE FWD CONTRACT 7-26 WITH ATTACHMENT |

| | | | | | |
|---|---|---|---|---|---|
| 5-47 | | | | | 13.07.29 EMAIL FROM DERYL LEON TO JACOB KINGSTON AND SALLY KINGSTON STATING LYMAN AND MINDY ARE ASKING WAY TOO MANY QUESTIONS |
| 5-48 | | | | | 13.07.29 EMAIL FROM SALLY TO DERYL LEON WITH ATTACHED WRE INVOICE BILLING SCM FOR B99.9 BACKDATED TO MAY 1, 2013 |
| 5-49 | | | | | 13.07.29 EMAIL FROM JACOB KINGSTON TO BRENT WHELLER, DERYL LEON, AND SALLY KINGSTON RE CORRESPONDENCE ONLY THROUGH LEON AND SALLY |
| 5-50 | | | | | 13.07.29 JACOB KINGSTON EMAIL TO WESTWAY STATING LYMAN AND MANDY ARE NO LONGER ON THE PROJECT |
| 5-51 | | | | | 13.08.02 EMAIL FROM DERYL LEON TO SALLY KINGSTON AND JACOB KINGSTON RE INVOICE SPREADSHEET WITH ATTACHMENT |
| 5-52 | | | | | 13.08.12 EMAIL FROM DERYL LEON TO RALPH JOEL RE 12,000 TONS TO MELONES PANAMA |
| 5-53 | | | | | 13.09.01 EMAIL FROM ISAIAH KINGSTON TO DERYL LEON RE HON CHI |
| 5-54 | | | | | 13.11.08 TRUE UP SPREADSHEET FROM SITE 5 BOX 46 LOG 110 |
| 5-55 | | | | | 13.11.27 TEXT CHAT BETWEEN DERYL LEON AND ISAIAH KINGSTON TO 14.01.06 |
| 5-56 | | | | | 13.12.06 EMAIL FROM DERYL LEON TO MICHEL ARELLINI RE "BYE BYE DC-10" WITH ATTACHMENT |
| 5-57 | | | | | 13.12.06 EMAIL FROM DERYL LEON TO DERYL LEON ATTACHING SALES 3.XLS SPREADSHEET |
| 5-58 | | | | | 13.12.07 TRUE-UP SPREADSHEET RE WESTWAY PROJECT |
| 5-59 | | | | | 12.15.13 THROUGH 04.10.15 TEXT CHAT JACOB KINGSTON AND DERYL LEON |
| 5-60 | | | | | 13.12.18 EMAIL FROM ELIZABETH KINGSTON TO DERYL LEON  RE RAILCARS FROM WESTWAY WITH ATTACHMENT |
| 5-61 | | | | | 13.12.26 EMAIL FROM SCM WITH ATTACHED SCM INVOICES RE USED COOKING OIL SOLD TO WRE |
| 5-62 | | | | | 14.02.10 EMAIL FROM DERYL LEON TO RACHEL KINGSTON RE INVENTORY |
| 5-63 | | | | | 14.02.11 EMAIL FROM DERYL LEON RE SALES ATTACHING SPREADSHEET |
| 5-64 | | | | | 14.05.23 EMAIL FROM DERYL LEON TO ULISES BALBIN RE NEED INVOICES |
| 5-65 | | | | | 14.06.18 SCM SENDS INVOICE TO WRE FOR UCO |
| 5-66 | | | | | 15.04.28 EMAIL FROM DERYL LEON TO DERYL LEON RE CHASE BIODIESEL |
| 5-67 | | | | | 16.02.17 RACHEL KINGSTON LEAVES VOICE MAIL VIA SKYPE |
| 5-68 | | | | | 16.02.26 TEXTS FROM JACOB KINGSTON TO DERYL LEON RE HOTEL IN MEXICO |
| 5-69 | | | | | 16.03.10 EMAIL FROM RACHEL KINGSTON TO DERYL LEON RE GOOD VIDEO |
| 5-70 | | | | | PHOTO OF DERYL LEON AND JACOB KINGSTON AND JET |
| 5-71 | | | | | PHOTO OF DERYL LEON AND LEV DERMEN'S CARS |
| 5-72 | | | | | PHOTO OF DERYL LEON AND LUDACRIS |
| 5-73 | | | | | PHOTO OF DERYL LEON'S CARS |
| 5-74 | | | | | PHOTO OF ROLEX NEW SWIMPRUF |
| 5-75 | | | | | PHOTO OF CHEM 300 |

| | | | | |
|---|---|---|---|---|
| 5-76 | | | | PHOTO OF CHEM 300 |
| 5-77 | | | | PHOTO OF CHEM 300 |
| 5-78 | | | | 14.03.17 TEXT MESSAGES BETWEEN JACOB KINGSTON AND DERYL LEON |
| 5-79 | | | | 12.02.28 EMAIL FROM DERYL LEON TO RACHEL KINGSTON RE DOCUMENTATION DEADLINE |
| 5-80 | | | | 13.02.12 EMAIL FROM SCM TO RACHEL KINGSTON, AMANDA P ATTACHING PACKING LIST FOR 25 CONTAINERS |
| 5-81 | | | | 14.02.28 TEXT MESSAGES BETWEEN JACOB KINGSTON AND DERYL LEON |
| 5-82 | | | | PHOTO OF SAFE |
| 5-83 | | | | PHOTO OF CHROME LAMBORGHINI |
| 5-84 | | | | PHOTO OF CORVETTE |
| 5-85 | | | | 14.10.12 TEXT MESSAGES BETWEEN JACOB KINGSTON AND DERYL LEON |
| 5-86 | | | | 14.10.19 TEXT MESSAGES BETWEEN JACOB KINGSTON AND DERYL LEON |
| 5-87 | | | | 14.11.20 TEXT MESSAGES BETWEEN JACOB KINGSTON AND DERYL LEON |
| 5-88 | | | | 15.01.22 TEXT MESSAGES BETWEEN JACOB KINGSTON AND DERYL LEON |
| 6-1 | | | | 11.12.29 NOIL INVOICE |
| 6-2 | | | | 12.01.02 EMAIL FROM NIRAJ SHARMA TO JACOB KINGSTON RE 21 CONTAINERS FROM WRE |
| 6-3 | | | | 12.01.13 WRE APPLICATION FOR CALIFORNIA LCFS-INCL. NOIL CONTRACT |
| 6-4 | | | | 12.03.09 EMAIL FROM JACOB KINGSTON TO RACHEL KINGSTON RE ROYAL ENERGY PROJECT - ADD RINS AND $1.50 FOR TAX CREDIT |
| 6-5 | | | | 12.02.05 EMAIL FROM JACOB KINGSTON TO DERYL LEON EXPLAINING CHECKLIST |
| 6-6 | | | | 12.04.30 EMAIL FROM JUSTIN DIVIS TO JACOB KINGSTON AND ISAIAH KINGSTON RE NOIL OPEN BALANCES |
| 6-7.1 | | | | 12.08.06 EMAIL FROM DANIEL MCDYRE TO JACOB KINGSTON RE FW GEORGE'S PASSPORT |
| 6-7.2 | | | | 12.08.09 AFFIDAVIT SIGNED BY GEORGE TERMENDZHYAN FROM 3 SITE 7 BOX 14 LOG 16 |
| 6-7.3 | | | | 12.08.10 EMAIL FROM DANIEL MCDYRE TO JACOB KINGSTON RE TRACKING NUMBER FOR SINGAPORE |
| 6-7.4 | | | | 13.06.07 EMAIL FROM JOK TO DERYL RE FW STATEMENT OF ACCOUNTS FOR THE TWO BVI COMPANIES, WITH ATTACHMENTS |
| 6-8 | | | | 12.04.03 TITAN RECORDS FOR 040312-4 |
| 6-9 | | | | 12.09.25 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON AND AMY PETERSON RE INV #S 2537 AND 2538 |
| 6-10 | | | | PAGES 10-12 FROM UFS #3850 CHECKS (2012) |
| 6-10.1 | | | | 12.05.11 EMAIL FROM RACHEL KINGSTON TO LEVON TERMENDZHYAN, ISAIAH KINGSTON, AND MILES STEPHENS RE RIN INVOICE |
| 6-10.2 | | | | 12.07.18 EMAIL FROM ISAIAH KINGSTON TO MILES STEPHENS, ISAIAH KINGSTON, RACHEL KINGSTON RE INVOICE FOR RIN SALE |
| 6-11 | | | | 12.08.28 FROM MILES STEPHENS TO DANIEL MCDYRE RE RIN TRANSACTIONS FOR CURRENT CONTRACTS |

| 6-12 | | | | 12.09.20 EMAIL FROM RACHEL KINGSTON TO ISAIAH KINGSTON RE 9-20-12 SALES SUMMARY |
|---|---|---|---|---|
| 6-13 | | | | 12.10.25 EMAIL FROM DANIEL MCDYRE TO JACOB KINGSTON RE BIO DIESEL BOARD - AUDIT |
| 6-14 | | | | 12.05.02 UNITED FUEL SUPPLY AND NOIL CONTRACT |
| 6-15 | | | | 12.10.01 INVOICE 7729 FROM MORRISSEY OIL TO SCM FOR B99 |
| 6-16 | | | | 12.10.24 EMAIL FROM PHILLIP CAHILL TO ISAIAH KINGSTON AND JACOB KINGSTON RE SCM BIO FUEL CONTRACTS, WITH ATTACHMENTS |
| 6-17 | | | | 12.10.25 EMAIL FROM PHILLIP CAHILL TO JACOB KINGSTON RE BIO FUEL CONTRACTS |
| 6-18.1 | | | | 12.11.02 EMAIL FROM JACOB KINGSTON TO GREG PERRIN, ISAIAH KINGSTON, CAHILL AND JUSTIN DIVIS RE ALTERING CONTRACT |
| 6-18.2 | | | | 12.11.02 FEEDSTOCK PURCHASE AGREEMENT WITH COA |
| 6-18.3 | | | | 13.01.29 EMAIL FROM AMDNA P TO JUSTIN DIVIS AND ISAIAH KINGSTON RE UPDATED MORRISSEY CONTRACT |
| 6-19 | | | | UNITED FUEL SUPPLY INVOICES TO NOIL AND BOLS |
| 6-20 | | | | 13.02.19 EMAIL FROM AMY PETERSON TO JACOB KINGSTON RE BELIZE BANKING APPLICATION FOR LIONS GAMING |
| 6-21 | | | | EXAMPLE OF UFS SALES TO NOIL (MAY 2012) |
| 6-22 | | | | 13.03.12 EMAIL FROM JACOB KINGSTON TO RACHEL KINGSTON RE STATEMENT FROM NOIL |
| 6-23 | | | | 13.01.05 EMAIL FROM JACOB KINGSTON TO PHILIP CAHILL, RACHEL KINGSTON AND ISAIAH KINGSTON RE MORRISSEY BIO |
| 6-24 | | | | 13.02.13 EMAIL FROM JACOB KINGSTON TO PHILIP CAHILL ET AL. RE NEW COMPANY - BIO CONTRACTS |
| 6-25 | | | | 13.05.17 JACOB KINGSTON LETTER TO JOSHUA WALLACE RE PAYING NOIL THE $675,000 OWED TO WRE |
| 6-26 | | | | 13.05.02 CAHILL LETTER TO JOSH WALLACE RE PAYING NOIL ENERGY GROUP |
| 6-27 | | | | 13.07.17 EMAIL FROM MORRISSEY OIL TO JACOB KINGSTON RE JACOB KINGSTON AND LEV DERMEN MEETING WITH JUSTIN DIVIS |
| 6-28 | | | | 13.12.01 ASSIGNMENT OF INTEREST IN JSK LEASING BETWEEN JACOB KINGSTON AND LEV DERMEN |
| 6-29 | | | | 18.01.03 ACCOUNT QUICKREPORT FOR PERRIN - MORRISEY OIL |
| 6-30 | | | | WRE $1,324,670 CHECK PAYABLE TO NOIL ENERGY GROUP |
| 6-31 | | | | 13.06.05 CHECK FROM JACOB KINGSTON TO NOIL FOR $3,000,000 |
| 6-32 | | | | 13.06.07 EMAIL FROM JACOB KINGSTON TO DERYL LEON RE FW STATEMENT OF ACCOUNTS FOR THE TWO BVI COMPANIES, WITH ATTACHMENTS |
| 6-33 | | | | 13.07.28 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON AND DERYL LEON RE ATTACHED WRE CONTRACT 072613 |
| 6-34 | | | | 13.07.23 EMAIL FROM CHARLES HERMAN TO JACOB KINGSTON RE PURCHASE OF BUGATTI CAR FOR LEVON TERMENDZHYAN |
| 6-35 | | | | 13.09.09 ISAIAH KINGSTON EMAIL TO JACOB KINGSTON RE WIRE PROOFS |
| 6-37.1 | | | | 13.09.19  PHOTOGRAPH OF TRIP TO GREECE |
| 6-37.2 | | | | 13.09.19  PHOTOGRAPH OF LADIES ON TRIP TO GREECE |
| 6-37.3 | | | | 13.09.19  PHOTOGRAPH OF MIRA |
| 6-37.4 | | | | SCREENSHOT OF METADATA FOR 09.19.13 PHOTOGRAPHS IN GREECE. |

| 6-38 | | | | 13.09.23 EMAIL FROM SALLY KINGSTON TO JACOB KINGSTON RE POTENTIAL 3PM IRS MEETING |
|---|---|---|---|---|
| 6-39 | | | | 13.09.23 PARTNERSHIP AGREEMENT BETWEEN KOMAK AND WRE |
| 6-40 | | | | 13.11.12 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON RE PAYMENT DETAILS FOR SBK HOLDING |
| 6-41 | | | | 13.12.05 EMAIL FROM LAD TO JACOB KINGSTON RE AIRLINE RESERVATION TO TURKEY |
| 6-42 | | | | 14.02.12 EMAIL FROM JACOB KINGSTON TO BARAN KORKMAZ RE CERTIFICATE OF EXISTENCE |
| 6-43 | | | | 14.03.12 EMAIL FROM UMUT UYGUN TO JACOB KINGSTON RE $10,000,000 TRANSFER TO TURKEY IN ACCOUNT OPENED IN JACOB KINGSTON'S NAME |
| 6-44.1 | | | | 14.03.16  PHOTOGRAPH OF BUGATTI AND FERRARI |
| 6-44.2 | | | | 14.03.16  PHOTOGRAPH OF JACOB KINGSTON AND LEV DERMEN |
| 6-44.3 | | | | 14.03.17 PHOTO OF JACOB KINGSTON, LEV DERMEN, PLANE AND GOLD FERRARI EN ROUTE LA TO HOUSTON |
| 6-44.4 | | | | 14.03.17  PHOTOGRAPH OF JACOB KINGSTON AND LEV DERMEN JET AND FERRARI ON WAY TO HOUSTON |
| 6-44.5 | | | | 14.04.11  PHOTO OF GOLD CAR |
| 6-45.1 | | | | 14.03.28  EMAIL FROM UMUT UYGUN TO JACOB KINGSTON AND BARAN KORKMAZ ATTACHING SETAPP ASSETS |
| 6-45.2 | | | | DEEDS ATTACHED TO 03.28.14 EMAIL |
| 6-46 | | | | 14.06.09 EMAIL FROM JACOB KINGSTON TO WILLIAM ROOZ, ISAIAH KINGSTON, RACHEL KINGSTON AND SHIMON KATZ RE CALL |
| 6-47 | | | | 14.09.11 EMAIL FROM JACOB KINGSTON TO UMUT UYGUN RE WIRE INSTRUCTIONS FORM FOR INTERNATIONAL INCOMING WIRES |
| 6-47.1 | | | | 14.09.13 EMAILS BETWEEN JACOB KINGSTON AND UMUT UYGUN RE YOUR INVESTMENT |
| 6-47.2 | | | | 14.11.14 JACOB KINGSTON EMAIL TO SBK RE TURKEY |
| 6-48 | | | | 14.10.20 EMAIL FROM DANIEL MCDYRE TO JACOB KINGSTON RE WRE DOCS FOR NOIL LOI TO TURKEY |
| 6-49 | | | | 13.08.16 JOINT VENTURE AGREEMENT BETWEEN NOIL AND WRE |
| 6-50 | | | | MANILA FOLDER 2014 8849 FROM SITE 7 BOX 14 LOG 16 |
| 6-51 | | | | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND ISAIAH KINGSTON |
| 6-53 | | | | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND BARAN KORKMAZ (905323332720) |
| 6-53.1 | | | | 13.12.29 JOK TEXTS (MONEY) WITH 905323332720_BARAN |
| 6-53.2 | | | | 14.01.09 JOK TEXTS (SERVUS) WITH 905323332720_BARAN |
| 6-53.3 | | | | 14.02.10 JOK TEXTS (ASLAN, CAMERA) WITH 905323332720_BARAN |
| 6-53.4 | | | | 14.03.04  JOK TEXTS (BANK, LEVON) WITH 905323332720_BARAN |
| 6-53.5 | | | | 14.06.25  JOK TEXTS (NEED $10 MILLION) WITH 905323332720_BARAN |
| 6-54 | | | | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND BARAN KORKMAZ (905327883998) (TRANSLATED) |
| 6-54.1 | | | | 14.09.10 JOK TEXTS (PROBLEM NO MONEY) WITH BARAN |
| 6-54.3 | | | | 14.09.11 JOK TEXTS (LOT $50 MILLION) WITH BARAN |

| | | | | |
|---|---|---|---|---|
| 6-54.4 | | | | 14.09.18 JOK TEXTS (DONT WORRY) WITH BARAN |
| 6-54.5 | | | | 14.10.07 JOK TEXTS (SORRY) WITH BARAN |
| 6-54.6 | | | | 14.11.15 JOK TEXTS (PAY NOW) WITH BARAN |
| 6-54.7 | | | | 14.12.06 JOK TEXTS (SELLING SETAPP) WITH BARAN |
| 6-54.8 | | | | 14.12.10 JOK TEXTS ($643M) WITH BARAN |
| 6-54.9 | | | | 14.12.18 JOK TEXTS (MUSTAFA, NEED PAID) WITH BARAN |
| 6-54.10 | | | | 15.04.01 JOK TEXTS (MONEY IN MAY) WITH BARAN |
| 6-55 | | | | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND BARAN KORKMAZ (905323332720) (TRANSLATED) |
| 6-57 | | | | 17.03.11 TEXT MESSAGES BETWEEN JACOB KINGSTON AND SANTIAGO GARCIA RE (MR L) |
| 6-57.1 | | | | SCREENSHOT OF LEVON TEXTS WITH JACOB KINGSTON, SENT TO SANTIAGO GARCIA |
| 6-58 | | | | 17.03.24 TEXT MESSAGES BETWEEN JACOB KINGSTON AND SANTIAGO GARCIA RE FELIX CISNEROS (FELIX CISNEROS) |
| 6-58.2 | | | | 15.02.21 PHOTOGRAPH OF BLACK NARDIN AND CASH FROM TEXT MESSAGES BETWEEN JACOB KINGSTON AND SANTIAGO GARCIA |
| 6-60 | | | | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND JOHN SALDIVAR |
| 6-61 | | | | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND ZUBAIR KAZI |
| 6-62 | | | | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND LEVON TERMENDZHYAN |
| 6-62.1 | | | | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND LEVON TERMENDZHYAN (TRANSLATED) |
| 6-62.2 | | | | 13.12.17 JOK TEXTS (LA TIMES) WITH LEVON |
| 6-62.2.1 | | | | 93.03.04 LA TIMES ARTICLE - IRS AGENTS ARREST FOUR IN FUEL TAX FRAUD RING |
| 6-62.3 | | | | 14.01.14 JOK TEXTS (LASVEGAS, DOGA) WITH LEVON |
| 6-62.4 | | | | 14.01.25 JOK TEXTS (KUALA LUMPUR) WITH LEVON |
| 6-62.5 | | | | 14.01.27 JOK TEXTS (UNCLE) WITH LEVON |
| 6-62.6 | | | | 14.02.19 JOK TEXTS (NARDIN) WITH LEVON |
| 6-62.7 | | | | 14.03.05 JOK TEXTS (VAT) WITH LEVON |
| 6-62.7.1 | | | | 14.03.05 $483,000 VAT WIRE ADVICE |
| 6-62.8 | | | | 14.03.17 JOK TEXTS (UFS, YIDA) WITH LEVON |
| 6-62.9 | | | | 14.04.02 JOK TEXTS (CARS) WITH LEVON |
| 6-62.10 | | | | 14.04.18 JOK TEXTS (CAHILL, KAZI) WITH LEVON |
| 6-62.11 | | | | 14.05.10 JOK TEXTS (UFS, HOUSE)WITH LEVON |
| 6-62.12 | | | | 14.06.21 JOK TEXTS (WORRY) WITH LEVON |
| 6-62.13 | | | | 14.07.03 JOK TEXTS (FEDERAL PROSECUTOR CY CASTLE) WITH LEVON |

| 6-62.14 | | | | 14.08.04 JOK TEXTS (TURKEY) WITH LEVON |
|---|---|---|---|---|
| 6-62.15 | | | | 14.09.05 JOK TEXTS (100 MORE) WITH LEVON |
| 6-62.16 | | | | 14.12.10 JOK TEXTS (SETAPP) WITH LEVON |
| 6-62.17 | | | | 14.11.05 JOK TEXTS (KAREN VOYTEK) WITH LEVON |
| 6-62.18 | | | | 15.01.30 JOK TEXTS (THESE DAYS) WITH LEVON |
| 6-62.19 | | | | 15.01.15 JOK TEXTS (BRAD DENNIS) WITH LEVON |
| 6-62.20 | | | | 15.04.10 JOK TEXTS (BELIZE) WITH LEVON |
| 6-62.21 | | | | 15.04.25 JOK TEXTS (SETAPP, BELIZE) WITH LEVON |
| 6-62.22 | | | | 15.03.04 JPG PIC OF VERSAL WIRE INSTRUCTIONS IN TEXT MESSAGES |
| 6-62.22.1 | | | | 15.03.04 PDF PIC OF VERSAL WIRE INSTRUCTIONS IN TEXT MESSAGES |
| 6-62.22.2 | | | | 15.03.04 JOK TEXTS (VERSAL) FROM LEVON |
| 6-63 | | | | 18.08.23 TEXT MESSAGES BETWEEN JACOB KINGSTON AND LEVON TERMENDZHYAN |
| 6-64 | | | | 18.08.23 JACOB KINGSTON PHONE WHATSAPP MESSAGES WITH LEVON TERMENDZHYAN |
| 6-64.1 | | | | SUMMARY OF WHATSAPP TEXT MESSAGES BETWEEN JACOB KINGSTON AND LEVON TERMENDZHYAN (WITH EMOJIS) |
| 6-65 | | | | 18.08.23 JACOB KINGSTON PHONE WHATSAPP MESSAGES WITH BARAN KORKMAZ (TRANSLATED) |
| 6-65.1 | | | | SUMMARY OF WHATSAPP TEXT MESSAGES BETWEEN JACOB KINGSTON AND BARAN KORKMAZ (WITH EMOJIS AND SELECT ATTACHMENTS) |
| 6-66 | | | | 15.04.29 JACOB KINGSTON TEXT MESSAGES WITH UMUT UYGUN (TRANSLATED) |
| 6-66.1 | | | | 13.12.31 JOK TEXTS (WIRE CONFIRM) WITH UMUT. |
| 6-66.2 | | | | 14.03.12 JOK TEXTS (CV) WITH UMUT |
| 6-66.3 | | | | RESERVED |
| 6-66.4 | | | | 14.03.31 JOK TEXTS (CONFERNCE, TRANSFER) WITH UMUT |
| 6-66.5 | | | | 14.05.26 JOK TEXTS (LC, WIFE) WITH UMUT |
| 6-66.6 | | | | 14.05.27 JOK TEXTS (NEED $10 MILLION) WITH UMUT |
| 6-66.7 | | | | 14.06.30 JOK TEXTS (BANK DOCS) WITH UMUT |
| 6-66.8 | | | | 14.07.22 JOK TEXTS (BDDK) WITH UMUT |
| 6-66.9 | | | | 14.08.31 JOK TEXTS (SWITZ) WITH UMUT |
| 6-66.10 | | | | 14.09.05  PHOTO OF BANK STATEMENT SENT BY UMUT UYGUN TO JACOB KINGSTON |
| 6-66.11 | | | | 14.09.11 JOK TEXTS (MONEY) WITH UMUT |
| 6-66.12 | | | | 15.01.15 JOK TEXTS (DENNIS) WITH UMUT |
| 6-73 | | | | RACHEL KINGSTON EMAIL TO JACOB KINGSTON RE CASH SHEET SENT TO ISAIAH KINGSTON WITH ATTACHMENT (METADATA) |

| 6-74 | | | | 15.06.01 JACOB KINGSTON EMAIL TO ISANNE S.A.R.L. BANK IN LUXEMBOURG RE SBK HOLDINGS INVESTMENTS IN HOTEL AND BIOPHARMA COMPANY |
| 6-76 | | | | 15.10.01 EMAIL FROM ISAIAH KINGSTON TO JACOB KINGSTON RE MONEY SENT WITH ATTACHED SPREADSHEET |
| 6-79 | | | | 15.10.13 EMAIL FROM LEVON TERMENDZHYAN TO RACHEL KINGSTON AND ZARA ABELYAN RE INVOICES FOR VISCON FUEL ADDITIVE 10-15 |
| 6-80 | | | | 16.01.13 ADDITIONAL PROTOCOL TO THE PARTNERSHIP AGREEMENT BETWEEN KOMAK AND WRE |
| 6-81 | | | | 18.04.15 GUARANTY OF PURCHASE ORDER, SIGNED BY JACOB KINGSTON |
| 6-82 | | | | 18.04.15 SETTLEMENT AGREEMENT AND MUTUAL RELEASE BETWEEN VISCON AND THE WRE PARTIES |
| 6-83 | | | | 14.01.21 ATTACHMENT TO MCDYRE EMAIL RATIO AND BLENDING PROCESS FOR USING VISCON |
| 6-84 | | | | 2015 ISANNE S.A.R.L. GARANTI BANK STATEMENTS |
| 6-85 | | | | 14.08.19 DECLARATION OF JACOB KINGSTON |
| 6-86 | | | | 14.08.19 DECLARATION OF LEVON TERMENDZHYAN |
| 6-87 | | | | 18.05.16 DECLARATION OF LEVON TERMENDZHYAN |
| 6-88 | | | | PHOTO OF DERYL LEON AND JACOB KINGSTON AND JET |
| 6-89 | | | | 16.09.09 TURKEY PRESS RELEASE ISPAT-SBK-HOLDING |
| 6-90 | | | | PHOTOS OF HUNGTINGTON BEACH HOUSE FROM ZILLOW |
| 6-94 | | | | 14.01.01 JACOB KINGSTON GARANTI BANK STATEMENT (TRANSLATED) 01.01.2014 - 12.31.2014 |
| 6-94.1 | | | | 14.01.01 JACOB KINGSTON GARANTI BANK STATEMENT 01.01.2014 - 12.31.2014 |
| 6-95 | | | | 14.01.13 CERTIFICATES OF SHARES - LEVON TERMENDZHYAN AND JACOB KINGSTON |
| 6-96 | | | | 14.09.10 CERTIFICATES OF SHARES - LEVON TERMENDZHYAN 100% |
| 6-99 | | | | 19.08.14 ARTICLE RE QUEEN ANNE (TRANSLATED) |
| 6-100 | | | | SUMMARY OF STAMPS AND VISAS IN JACOB KINGSTON'S PASSPORT |
| 6-100.1 | | | | DRAFT SUMMARY OF JACOB KINGSTONS PASSPORT AND AMEX TRAVEL RECORDS |
| 6-100.2 | | | | DRAFT SUMMARY OF LEVON TERMENDZHYAN AND JACOB KINGSTON TRAVEL TO BELIZE AND TURKEY |
| 6-100.3 | | | | DRAFT SUMMARY OF JACOB KINGSTON'S TRAVEL RELATED TO LEVON TERMENDZHYAN |
| 6-100.4 | | | | DRAFT SUMMARY OF AMEX RECORDS RELATING TO LEVON TERMENDZHYAN |
| 6-101 | | | | 17.10.17 DECLARATION OF LEVON TERMENDZHYAIN IN SUPPORT OF OPPOSITION TO MOTION TO COMPEL DEPOSITION |
| 6-102 | | | | 14.01.13 MINUTES OF THE ORGANIZATIONAL MEETINGS OF DIRECTORS OF SBK HOLDINGS |
| 6-103 | | | | 14.05.28 POWER OF ATTORNEY – SBK HOLDINGS USA - NOTARIZED WITH APOSTILE |
| 6-104 | | | | 14.01.23 STATEMENT OF INFORMATION – SBK HOLDINGS, INC. – FILED |
| 6-105 | | | | 14.09.11 STATEMENT OF INFORMATION – SBK HOLDINGS USA INC. - CONFORMED |
| 6-106 | | | | 14.06.10 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON AND SCOTT SCHWENDIMAN RE CASH FLOW |

| 6-120 | | | | | 17.05.17  PHOTOGRAPH OF ERDOGAN SHAKING HANDS WITH JACOB KINGSTON |
|---|---|---|---|---|---|
| 6-121 | | | | | 17.09.20  PHOTOGRAPH OF BARAN KORKMAZ AND ERDOGAN AT EWI |
| 6-122 | | | | | 17.09.21  PHOTOGRAPH OF ERDOGAN AT EWI RECEIVING AWARD |
| 6-123 | | | | | 17.09.21  PHOTOGRAPH OF ERDOGAN AT EWI |
| 6-124 | | | | | 17.09.21  PHOTOGRAPH OF BARAN KORKMAZ AT TABLE AT EWI CLOSE TO ERDOGAN |
| 6-125 | | | | | 17.09.26  PHOTOGRAPH OF BARAN KORKMAZ, JACOB KINGSTON, CAGLAR SENDIL, AND ERDOGAN |
| 6-130 | | | | | 18.04.26  PHOTOGRAPH OF RIVERVIEW OF BOSPHORUS AND BRIDGE |
| 6-131 | | | | | 18.04.28  PHOTOGRAPH OF BOAT ON THE BOSPHORUS |
| 6-133 | | | | | 18.05.08  PHOTOGRAPH OF LAMBORGHINI AND FERRARI |
| 6-135 | | | | | 18.06.30 PHOGORAPH OF JACOB KINGSTON AT WEDDING OF ANNE TERMENDZHYAN |
| 6-136 | | | | | 13.10.11  VIDEO OF BUGATTI AND LAMBORGHINI STREET RACING |
| 6-137 | | | | | 13.10.11  VIDEO OF BUGATTI AND LAMBORGHINI STREET RACING |
| 6-139 | | | | | 18.08.06  PHOTOGRAPH OF WIRE CONFIRM OF $100K TO STONE |
| 6-140 | | | | | 18.08.15  PHOTOGRAPH OF WIRE CONFIRM OF $1.2M TO BLANE |
| 6-141 | | | | | 18.08.09  PHOTOGRAPH OF BLANE WIRE INSTRUCTIONS |
| 6-150 | | | | | 18.05.26  PHOTOGRAPH OF THE CHROME LAMBO |
| 6-160 | | | | | PHOTOGRAPH OF QUEEN ANNE |
| 6-161 | | | | | PHOTOGRAPH OF QUEEN ANNE (NAME) |
| 6-162 | | | | | PHOTOGRAPH OF QUEEN ANNE (AT NIGHT) |
| 6-163 | | | | | PHOTOGRAPH OF QUEEN ANNE (INTERIOR) |
| 6-164 | | | | | PHOTOGRAPH OF QUEEN ANNE (DECK) |
| 6-165 | | | | | PHOTOGRAPH OF QUEEN ANNE (INTERIOR) |
| 6-166 | | | | | PHOTOGRAPH OF QUEEN ANNE (DECK) |
| 6-167 | | | | | PHOTOGRAPH OF QUEEN ANNE (INTERIOR) |
| 6-168 | | | | | 14.08.11 PHOTOGRAPH OF JACOB KINGSTON AND LEV DERMEN AT SBK TURKEY |
| 6-169 | | | | | 14.01.18  VIDEO TOUR OF UFS TURKEY OFFICES |
| 6-169.1 | | | | | REPORT OF DATE OF VIDEO OF TOUR FROM JACOB KINGSTON PHONE |
| 6-169.2 | | | | | SIDE BY SIDE TRANSCRIPT OF UFS TURKEY OFFICES [3 PAGES] |
| 6-170 | | | | | 18.07.18  VIDEO OF MEETING AT US EMBASSY BUDAPEST |
| 6-171 | | | | | 18.08.14  VIDEO OF JACOB KINGSTON UNDER INFLUENCE |

| | | | | |
|---|---|---|---|---|
| 6.171.1 | | | | REPORT OF DATE OF VIDEO FROM JACOB KINGSTON PHONE |
| 6-173 | | | | 14.01.03  PHOTOGRAPH OF LEV DERMAN,  JACOB KINGSTON AND SALLY KINGSTON IN LAS VEGAS |
| 6-173.1 | | | | 14.01.03 PHOTOGRAPH OF LEV DERMEN AND JACOB KINGSTON |
| 6-174 | | | | 14.01.07  PHOTOGRAPH OF IRS LETTER APPROVING UFS |
| 6-175 | | | | 14.01.13 PHOTOGRAPH OF JACOB KINGSTON AND LEV DERMEN ON BOAT IN LOS ANGELES |
| 6-176 | | | | 14.01.14  PHOTOGRAPH OF WIRE CONFIRMATION TO DOGA DOGAN |
| 6-177 | | | | 14.02.19  PHOTOGRAPH OF NARDIN WATCH FOR $137,000 |
| 6-178 | | | | 14.02.26  PHOTOGRAPH OF JACOB KINGSTON AND BARAN KORKMAZ |
| 6-179 | | | | 14.03.08  PHOTOGRAPH OF LEV DERMEN AND MURAT BILICAN AT OFFICE |
| 6-180 | | | | 14.03.16  VIDEO OF LEV DERMEN AND THE BUGATTI |
| 6-181 | | | | 14.04.23  VIDEO OF JACOB KINGSTON IN HOTEL ROOM |
| 6-182 | | | | PHOTOGRAPH OF POSSIBLE HOUSE FOR GEORGE TERMENDZHYAN |
| 6-183 | | | | 14.04.11  PHOTOGRAPH OF JACOB KINGSTON HOME AND CARS |
| 6-185 | | | | 14.11.07 EMAIL FROM JACOB KINGSTON TO UMUT UYGUN RE FORBES TURKEY |
| 6-186 | | | | 14.04.28  PHOTOGRAPH OF JUSTIN DIVIS AND PHIL CAHILL |
| 6-187 | | | | RESERVED |
| 6-188 | | | | 14.03.17  PHOTOGRAPH OF YIDA WIRE INSTRUCTIONS |
| 6-189 | | | | CHRISTMAS PHOTOGRAPH OF LEV DERMEN AND CHILDREN |
| 6-190 | | | | 15.01.07 PHOTOGRAPH OF GJ SUBPOENA FOR HIGHER GROUND |
| 6-191 | | | | 15.04.18  PHOTOGRAPH OF SBK PLANE |
| 6-192 | | | | 14.01.17  PHOTOGRAPH OF UFS TURKEY SIGN |
| 6-193 | | | | 14.01.21  PHOTOGRAPH OF JACOB KINGSTON SETAPP BUSINESS CARD |
| 6-194 | | | | 15.04.27 PHOTOGRAPH OF ISANNE WIRE INSTRUCTIONS |
| 6-195 | | | | 15.04.03  PHOTOGRAPH OF WRE DEBT SUMMARY 03.20.15 |
| 6-196 | | | | 15.05.23  PHOTOGRAPH OF KINGSTON FAMILY AND LEV DERMEN ON BOAT IN TURKEY |
| 6-197 | | | | PHOTOGRAPH OF LEV DERMEN, JACOB KINGSTON, SALLY KINGSTON, AND CRAB |
| 6-198 | | | | 15.04.26  PHOTOGRAPH OF SETAPP WIRE INSTRUCTIONS ON PHONE |
| 6-199 | | | | 15.04.27  PHOTOGRAPH OF $15M WIRE TO SETAPP |
| 6-200 | | | | WAYBACK MACHINE SCREENSHOT OF SBK TURKEY WEBSITE |
| 6-201 | | | | 15.03.27  PHOTOGRAPH OF 15.03.27 UFS LETTER RE EPA SETTLEMENT |

| | | | | |
|---|---|---|---|---|
| 6-202 | | | | 15.03.16  PHOTOGRAPH OF TWO IRS CHECKS |
| 6-203 | | | | 14.04.18  PHOTOGRAPH OF JACOB KINGSTON AND BARAN KORKMAZ AT WRE TURKEY SETAPP |
| 6-204 | | | | 14.04.18  PHOTOGRAPH OF APARTMENT |
| 6-205 | | | | 14.06.28  PHOTOGRAPH OF WRE GJ SUBPOENA |
| 6-206 | | | | RESERVED |
| 6-207 | | | | 15.04.26  PHOTOGRAPH OF FLIP PHONE WITH KOMAK WIRE INFO |
| 6-208 | | | | 14.01.04  PHOTOGRAPH OF LEV DERMEN TAKING PHOTOGRAPH OF WRENOIL CIGAR BOX |
| 6-209 | | | | 14.01.04  PHOTOGRAPH OF WRENOIL CIGAR BOX |
| 6-210 | | | | SBK HOLDINGS MISSION AND VALUES STATEMENT |
| 6-220 | | | | 18.03.01 POWER OF ATTORNEY BY JACOB KINGSTON |
| 6-221 | | | | 16.04.12 AUDIT RECONCILIATION LETTER TO JOK |
| 6-222 | | | | 15.06.16 MEGA VARLEK BOARD OF DIRECTORS MEETING RESOLUTION ATTACHING CONFIDENIALITY AGREEMENT |
| 6-223 | | | | 2015 INTEREST BEARING INTRAGROUP LOAN AGREEMENT BETWEEN SBK HOLDING AND WRE |
| 6-224 | | | | 13.05.26 TRAVELOCITY FLIGHT CONFIRMATION FOR JOK, DERYL AND SALLY MIAMI-CARACAS |
| 6-225 | | | | 16.01.13 ADDITIONAL PROTOCOL KOMAK AGREEMENT |
| 6-226 | | | | VISCON INT'L – WASHAKIE AGREEMENT |
| 6-227 | | | | 16.08.15 LOAN AGREEMENT WRE AND SBK [PAGES 13 to 19] |
| 6-228 | | | | RESERVED |
| 6-229 | | | | RESERVED |
| 6-230 | | | | RECORDS FROM TURKEY |
| 7-1 | | | | TEXT MESSAGES BETWEEN JACOB KINGSTON AND ISAIAH KINGSTON |
| 7-1.1 | | | | PHOTO OF UFS TURKEY SIGN |
| 7-1.2 | | | | PHOTO OF SETAPP BUSINESS CARD |
| 7-1.3 | | | | PHOTO OF GOLD FERRARI |
| 7-1.4 | | | | PHOTO SETAP SWIFT CODE |
| 7-1.5 | | | | PICTURE OF ISANNE SARL SWIFT CODE |
| 7-1.6 | | | | PHOTO OF DEBT SUMMARY SCHEDULE |
| 7-1.7 | | | | PHOTO OF WIRE REQUEST TO SETAP |
| 7-1.8 | | | | VERSAL WIRE INSTRUCTIONS |
| 7-1.9 | | | | YIDA INTERNATIONAL WIRE INSTRUCTION |

| 7-1.10 | | | | PHOTO OF WIRE TRANSFER TO SBK |
| 7-1.11 | | | | SUBPOENA TO HIGHER GROUND |
| 7-2 | | | | WHATSAPP MESSAGES BETWEEN JACOB KINGSTON AND ISAIAH KINGSTON |
| 7-2.1 | | | | PHOTOGRAPH OF WIRING INSTRUCTIONS TO STONE ISI YALITIM SANAYI VE TICARET |
| 7-2.2 | | | | PHOTOGRAPH OF WIRE CONFIRMATION TO STONE ISI YALITIM SANAYI VE TICARET |
| 7-2.3 | | | | PHOTOGRAPH OF WIRE CONFIRMATION TO STONE ISI YALITIM SANAYI VE TICARET |
| 7-2.4 | | | | SCREENSHOT OF ADVERTISEMENT FOR SALE OF LAMBORGHINI AND FERRARI |
| 7-2.5 | | | | PHOTOGRAPH OF WIRE CONFIRMATION TO STONE ISI YALITIM SANAYI VE TICARET |
| 7-2.6 | | | | PHOTOGRAPH OF WIRE CONFIRMATION TO STONE ISI YALITIM SANAYI VE TICARET |
| 7-2.7 | | | | PHOTOGRAPH OF WIRE INSTRUCTIONS TO BLANE TEKNOLOJI |
| 7-2.8 | | | | PHOTOGRAPH OF WIRE CONFIRMATION TO BLANE TEKNOLOJI |
| 7-2.9 | | | | PHOTOGRAPH OF WIRE CONFIRMATION TO BLANE TEKNOLOJI |
| 7-2.10 | | | | PHOTOGRAPH OF WIRE CONFIRMATION TO BLANE TEKNOLOJI |
| 7-3 | | | | TEXT MESSAGES BETWEEN JACOB KINGSTON AND ISAIAH KINGSTON |
| 7-4 | | | | 13.03.08 CHATS BETWEEN ISAIAH KINGSTON AND JACOB KINGSTON |
| 7-7 | | | | 13.07.17 CHATS BETWEEN ISAIAH KINGSTON AND TONY CHAPA |
| 7-8 | | | | TRUE UP SPREADSHEET FROM SITE 5 BOX 46 LOG 110 |
| 7-10 | | | | 12.10.24 EMAIL FROM PHIL CAHILL TO ISAIAH KINGSTON RE BIO FUEL CONTRACTS, WITH B99 CONTRACT |
| 7-11 | | | | 13.01.05 EMAIL FROM JACOB KINGSTON TO PHIL CAHILL, RACHEL KINGSTON AND ISAIAH KINGSTSON RE MORRISSEY BIO |
| 7-12 | | | | 13.02.13 EMAIL FROM JACOB KINGSTON TO PHILIP CAHILL ET AL. RE NEW COMPANY - BIO CONTRACTS |
| 7-13 | | | | 13.03.28 EMAIL FROM JUSTIN DIVIS TO ISAIAH KINGSTON RE ALTERING INVOICE |
| 7-14 | | | | 13.03.28 EMAIL FROM JUSTIN DIVIS TO ISAIAH KINGSTON ATTACHING ALTERED INVOICE |
| 7-20 | | | | 12.09.20 EMAIL FROM RACHEL KINGSTON TO ISAIAH KINGSTON RE ATTACHED 9-20-12 SALES SUMMARY |
| 7-21 | | | | 12.09.25 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON AND AMY PETERSON RE INV #S 2537 AND 2538 |
| 7-22 | | | | 13.11.12 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON RE PAYMENT DETAILS FOR SBK HOLDING |
| 7-23 | | | | 15.05.25 EMAIL FROM RACHEL KINGSTON TO ISAIAH KINGSTON RE CASH SUMMARIES |
| 7-24 | | | | 15.05.25 RACHEL KINGSTON EMAIL TO ISAIAH KINGSTON RE CASH SUMMARIES WITH ATTACHED SPREADSHEET (METADATA) |
| 7-25 | | | | 15.10.01 EMAIL FROM ISAIAH KINGSTON TO JACOB KINGSTON RE MONEY SENT WITH ATTACHED SPREADSHEET |
| 7-26 | | | | 15.11.18 AMEX TO ISAIAH KINGSTON RE UPDATING CARD TO INCLUDE LEVON TERMENDZHYAN |
| 7-27 | | | | 14.03.12 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON RE BANK AND ASSET MGMT CO. |

| | | | | |
|---|---|---|---|---|
| 7-28 | | | | 14.09.11 EMAIL FROM JACOB KINGSTON TO BARAN KORKMAZ AND UMUT UYGUN RE WIRE INSTRUCTIONS |
| 7-29 | | | | 14.03.23 EMAIL FROM JACOB KINGSTON TO ISAIAH KINGSTON RE PAYMENT SETUP |
| 7-30 | | | | 15.12.09 $200,000 WELLS FARGO WITHDRAWAL SLIP SIGNED BY ISAIAH KINGSTON |
| 8-1 | | | | FLOW OF FUNDS – PURCHASE OF 2072 EAST CREEK ROAD |
| 8-2 | | | | 13.08.02 $675,034 WIRE FROM WRE TO MERIDIAN TITLE |
| 8-3 | | | | MERIDIAN TITLE RECORDS |
| 8-4 | | | | 13.08.05 $3,160,000 WIRE FROM NOIL TO MERIDIAN TITLE |
| 8-5 | | | | 13.08.05 $3,160,000 WIRE TRANSFER CONFIRMATION FROM NOIL TO MERIDIAN TITLE |
| 8-6 | | | | 13.07.29 PURCHASE CONTRACT FOR 2072 E. CREEK ROAD, SANDY U |
| 8-7 | | | | 13.07.30 SPECIFIC FILE NOTES FROM JEFF SEAMAN OF MERIDIAN TITLE |
| 8-8 | | | | 13.08.06 FINAL CLOSING PACKAGE - SETTLEMENT STATEMENT |
| 8-9 | | | | VIDEO OF 2072 CREEK ROAD |
| 9-1 | | | | 14.03.05 WIRE TRANSFER REQUEST RE $483,000 TO TURKEY |
| 9-2 | | | | 14.03.05 $483,000 WIRE FROM WRE TO GARANTI BANK, TURKEY |
| 9-3 | | | | FLOW OF FUNDS $483,000 WIRE TRANSFER TO TURKEY |
| 10-1 | | | | FLOW OF FUNDS -- PURCHASE OF HUNTINGTON BEACH RESIDENCE |
| 10-2 | | | | 15.03.09 OPERATING AGREEMENT OF GILBERT ISLAND PROPERTY LLC (FOR TITLE 365) |
| 10-3 | | | | 15.03.16 GRANT DEED TO GILBERT ISLAND PROPERTY LLC (TITLE 365) |
| 10-4 | | | | 15.03.20 $8,550,000 WIRE TRANSFER FROM WRE TO SBK HOLDINGS USA |
| 10-5 | | | | 15.03.26 $3,520,085 WIRE TRANSFER FROM SBK HOLDINGS USA TO TITLE 365 COMPANY |
| 10-6 | | | | 15.03.27 DEED OF TRUST BETWEEN GILBERT ISLAND PROPERTY, FIRST AMERICAN TITLE, AND SBK (TITLE 365) |
| 10-7 | | | | 15.03.30 TITLE 365 CAPITAL DISBURSEMENT CAPITAL SUMMARY |
| 10-8 | | | | 18.06.19 TRANSCRIPT OF DEPOSITION OF LEVON TERMENDZHYAN |
| 10-9 | | | | VIDEO DEPOSITION OF LEVON TERMENDZHYAN - VIDEO 1 OF 4 |
| 10-10 | | | | VIDEO DEPOSITION OF LEVON TERMENDZHYAN - VIDEO 2 OF 4 |
| 10-11 | | | | VIDEO DEPOSITION OF LEVON TERMENDZHYAN - VIDEO 3 OF 4 |
| 10-12 | | | | VIDEO DEPOSITION OF LEVON TERMENDZHYAN - VIDEO 4 OF 4 |
| 10-13 | | | | 12.08 DEPOSITION OF LEVON TERMENDZHYAN |
| 10-14 | | | | 12.08.17 VIDEO OF DEPOSITION OF LEVON TERMENDZHYAN |
| 10-15 | | | | CAPTURE OF BEHANCE.NET RESUME OF LEVON TERMENDZHYAN |

| | | | | |
|---|---|---|---|---|
| 10-16 | | | | CAPTURE OF LEVON-TERMENDZHYAN.COM RESUME |
| 10-17 | | | | CAPTURE OF LEVONTERMENDZHYAN.COM RESUME |
| 10-18 | | | | CAPTURE OF LEVONTERMENDZHYAN.MYSTRIKINGLY.COM RESUME |
| 10-19 | | | | CAPTURE OF VIZUALIZE.ME RESUME OF LEVON TERMENDZHYAN |
| 10-20 | | | | CAPTURE OF WISEINTRO.CO RESUME OF LEVON TERMENDZHYAN |
| 10-21 | | | | CAPTURE OF CAKERESUME.COM OF LEVON TERMENDZHYAN |
| 10-22 | | | | CAPTURE OF FLICKR.COM RESUME OF LEVON TERMENDZHYAN |
| 10-23 | | | | LEVONTERMENDZHYAN.COM WHOIS, DNS, AND DOMAIN INFO |
| 11-1 | | | | 13.05.21 BIODIESEL SALES CONTRACT BETWEEN LIFETREE TRADING AND WRE |
| 11-2 | | | | 13.10.02 ADDENDUM #1 TO CONTRACT BETWEEN LIFETREE TRADING AND WRE |
| 11-3 | | | | 14.01.01 JACOB KINGSTON GARANTI BANK STATEMENT 01.01.2014 - 12.31.2014 (TRANSLATED) |
| 11-4 | | | | JACOB KINGSTON GARANTI BANK STATEMENT 01.01.2014 - 12.31.2014 (TURKISH) |
| 11-5 | | | | 14.04.07 EMAIL FROM WILLIAM ROOZ TO ISAIAH KINGSTON, JACOB KINGSTON, RACHEL KINGSTON AND SHIMON KATZ RE CONTRACT SME |
| 11-6 | | | | 14.05.06 EMAIL FROM SHIMON KATZ TO JACOB KINGSTON, ISAIAH KINGSTON AND RACHEL KINGSTON RE WRE-LIFETREE CONTRACT |
| 11-7 | | | | 14.06.07 EMAIL FROM WILLIAM ROOZ TO JACOB KINGSTON, ISAIAH KINGSTON, RACHEL KINGSTON AND SHIMON KATZ RE CONFERENCE CALL RE BANKING |
| 11-8 | | | | 14.06.09 EMAIL FROM WILLIAM ROOZ TO JACOB KINGSTON, ISAIAH KINGSTON, RACHEL KINGSTON AND SHIMON KATZ RE CALL |
| 11-9 | | | | JACOB KINGSTON SBK BUSINESS CARD |
| 11-10 | | | | THE LION - FIRST AMERICAN LEVON BUSINESS CARD |
| 11-11 | | | | 15.03.09 WRE STIPULATION OF SETTLEMENT AND ORDER |
| 12-1 | | | | SUMMARY OF WRE'S CLAIMS PER 2010 AND 2011 AUDIT |
| 12-2 | | | | SUMMARY OF FEEDSTOCK PER 2010 AND 2011 AUDIT |
| 12-3 | | | | WRE DOCUMENTS PROVIDED PER 2010 AND 2011 AUDIT |
| 13-1 | | | | SUMMARY OF 2013 AUDIT |
| 13-2 | | | | WRE CORPORATE STRUCTURE |
| 13-3 | | | | NOIL RECORDS PROVIDED BY WRE TO IRS AUDITOR |
| 13-4 | | | | SUMMARY OF 2012 RECORDS PRODUCED TO IRS |
| 14-1 | | | | 12.02.14 BIOFUELS PURCHASE AGREEMENT BETWEEN PINNACLE BIOFUELS AND UFS |
| 14-2 | | | | 13.03.16 INVOICE 1302201 FROM WRE TO SCM, WITH ATTACHMENTS |
| 14-3 | | | | 13.03.18 INVOICE 1302202 FROM WRE TO SCM, WITH ATTACHMENTS |
| 14-4 | | | | 13.03.19 INVOICE 1302201 FROM SCM TO HK PETROLEUM LTD |

| | | | | |
|---|---|---|---|---|
| 14-5 | | | | 13.03.19 INVOICE 1302202 FROM SCM TO HK PETROLEUM LTD |
| 14-6 | | | | 13.03.19 INVOICE 1302203 FROM WRE TO SCM |
| 14-7 | | | | 13.03.21 WRE INVOICE TO SCM FOR B99 HO 13022204 PRODUCED TO GRAND JURY |
| 14-8 | | | | 13.03.21 INVOICE 1302203 FROM SCM TO HK PETROLEUM LTD |
| 14-9 | | | | 13.03.22 SCM INVOICE TO HK FOR CUTTER 1302204 |
| 14-10 | | | | 13.03.22 SCM INVOICE TO HK FOR CUTTER 1302205 |
| 14-11 | | | | 13.03.22 INVOICE 1302205 FROM SCM TO HK PETROLEUM LTD |
| 14-12 | | | | 13.03.25 WRE INVOICE TO SCM FOR B99 HO 1302207 |
| 14-13 | | | | 13.03.25 SCM INVOICE TO HK FOR CUTTER 1302206 |
| 14-14 | | | | 13.03.25 SCM INVOICE TO HK FOR CUTTER 1302207 |
| 14-15 | | | | 13.03.25 INVOICE 1302206 FROM SCM TO HK PETROLEUM LTD |
| 14-16 | | | | 13.03.26 SCM INVOICE TO HK FOR CUTTER 1302208 |
| 14-17 | | | | 13.03.27 SCM INVOICE TO HK 1302209 PRODUCED TO GRAND JURY |
| 14-18 | | | | 13.03.28 WRE INVOICE TO SCM FOR B99 1302208 PRODUCED TO GRAND JURY |
| 14-19 | | | | 13.03.28 SCM INVOICE TO HK FOR CUTTER 1302210 PRODUCED TO GRAND JURY |
| 14-20 | | | | 13.03.29 SCM INVOICE TO HK FOR CUTTER 1302211 PRODUCED TO GRAND JURY |
| 14-21 | | | | 13.04.01 SCM INVOICE TO HK FOR CUTTER  1302212 |
| 14-22 | | | | 13.12.09 ECOENGINEERS CERTIFICATION FOR 6 MILLION GALLON CAPACITY |
| 14-23 | | | | 14.01.14 HANDWRITTEN OUTLINE OF THE PLAN |
| 15-1 | | | | TRUCKS ACROSS PANAMA (DEMONSTRATIVE) |
| 15-2 | | | | INDIA (DEMONSTRATIVE) |
| 15-3 | | | | WESTWAY AND STOLTHAVEN (DEMONSTRATIVE) |
| 15-4 | | | | SUMMARY OF SCM CATAN CYCLING |
| 15-5 | | | | SUMMARY OF ASSIGNED RINS GENERATED AT WRES PLYMOUTH PLANT SOLD TO NOIL DURING 2012 |
| 15-6 | | | | SUMMARY OF PERSONAL TAX RETURNS FILED BY LEVON TERMENDZHYAN 2011-2015 |
| 15-7 | | | | SUMMARY OF TANK 6 |
| 15-8 | | | | SUMMARY OF VISCON PROJECT INVOICES |
| 15-9 | | | | SUMMARY OF VISCON PROJECT PURCHASE ORDERS |
| 15-10 | | | | EXAMPLE OF UFS SALES TO NOIL (MAY 2012) |
| 15-11 | | | | LAS PALMAS SUMMARY |

| 15-12 | | | | MAY 2012 NOIL SUMMARY |
|---|---|---|---|---|
| 15-13 | | | | SUMMARY OF PAYMENTS TO SOVAGE |
| 15-14 | | | | WAYBACK MACHINE SCREENSHOTS OF SBK HOLDING, TURKEY 2014 THROUGH 2019 |
| 15-15 | | | | [PLACEHOLDER]: FINANCIAL TRANSACTIONS INVOLVING DERMEN, WASHAKIE AND TURKEY |
| 15-16 | | | | [PLACEHOLDER]: TIMELINE |
| 16-1 | | | | 14.03.11 EMAIL FROM JORDAN LOUIE TO UMUT UYGUN CC BARAN KORKMAZ RE UFS LETTER OF REFERENCE ATTACHING NOIL LETTER OF REFERENCE |
| 16-2 | | | | 14.03.11 EMAIL FROM JORDAN LOUIE TO UMUT UYGUN, RACHEL KINGSTON RE UFS REFERENCE LETTER |
| 16-3 | | | | 14.03.12 EMAIL FROM JORDAN LOUIE TO FARIBA CC JACOB KINGSTON RE: REFERENCE LETTER FROM SBK HOLDINGS |
| 16-4 | | | | 14.05.14 EMAIL FROM JORDAN LOUIE TO UMUT UYGUN RE OPEN LETTER OF CREDIT FOR LIFETREE TRADING WITH CONTRACT |
| 16-5 | | | | 14.09.04 EMAIL FROM JORDAN LOUIE TO SALLY KINGSTON RE AUTHORIZATION FOR REGISTRATION OF AUDI |
| 17-1 | | | | 13.09.06 EMAIL FROM PARKER SMITH TO LIONTANKLINES@YAHOO.COM (ANNA) RE TEAM MEETING REQUEST |
| 17-2 | | | | 13.09.23 EMAIL FROM JENS JACOBSEN TO JACOB KINGSTON, ISAIAH KINGSTON, RACHEL KINGSTON, AND PARKER SMITH RE UFS-FOB HAILFAX 2500 MT |
| 17-3 | | | | 13.10.22 EMAIL FROM PARKER SMITH TO ELIJAH KINGSTON RE RAIL CAR SUMMARY |
| 17-4 | | | | 14.01.07 EMAIL FROM PARKER SMITH TO LEVON RE WRE-NOIL, WITH ATTACHMENT |
| 17-5 | | | | 14.01.17 EMAIL FROM PARKER SMITH TO JACOB KINGSTON AND RACHEL KINGSTON RE REQUESTED RAILCAR UPDATE |
| 17-6 | | | | 14.01.31 EMAIL FROM PARKER SMITH TO GEORGE TERMENZHYAN AND ANNA RE WRE-NOIL ENERGY GAMEPLAN |
| 17-7 | | | | 14.03.12 EMAIL FROM TREY MEEK TO JACOB KINGSTON RE WESTWAY TERMINAL, HOUSTON TX |
| 17-8 | | | | 14.03.14 EMAIL BETWEEN PARKER SMITH, RACHEL KINGSTON, AND JACOB KINGSTON RE 10 MILLION GALLONS AT WESTWAY AND STOLT |
| 17-9 | | | | 14.06.02 EMAIL FROM PARKER SMITH TO SCOTT SCHWENDIMAN RE QUICK QUESTION |
| 17-10 | | | | 15.04.29 TEXT MESSAGES BETWEEN JACOB KINGSTON AND PARKER SMITH |
| 18-1 | | | | 12.02.10 EMAIL FROM LEVON TERMENDZHYAN TO RACHEL KINGSTON RE INVOICES |
| 18-2 | | | | 12.05.18 EMAIL FROM MILES STEPHENS TO LINDA WHITE RE APPROVED INVIOICES |
| 18-3 | | | | 12.05.19 EMAIL FROM RACHEL KINGSTON TO LEVON TERMENDZHYAN AND MILES STEPHENS RE INVOICES, WITH ATTACHMENTS |
| 18-4 | | | | RIN PTD T-143 |
| 18-5 | | | | 12.05.11 EMAIL FROM RACHEL KINGSTON TO JACOB KINGSTON RE 5 INVOICES |
| 18-6 | | | | 12.05.10 UFS INVOICE TO NOIL ENERGY GROUP |
| 18-7 | | | | 12.05.10 INVOICE FROM UFS TO NOIL ENERGY GROUP, WITH ATTACHMENTS |
| 18-8 | | | | TANK 6 REPORT INCLUDING 042812 |
| 18-9 | | | | 12.05.15 INVOICE FROM UFS TO NOIL ENERGY GROUP, WITH ATTACHMENTS |
| 18-10 | | | | TITAN TERMINAL RECORDS 050312 |

| 18-11 | | | | TANK 6 REPORT INCLUDING 050312 |
|---|---|---|---|---|
| 18-12 | | | | T-147 042812 |
| 18-13 | | | | RIN PTD T-147 |
| 18-14 | | | | 12.05.21 EMAIL FROM LEVON TERMENDZHYAN TO MILES STEPHENS, LINDA WHITE AND RACHEL KINGSTON RE APPROVED INVOICES FOR MAY 2012 |
| 18-15 | | | | 12.05.23 EMAIL FROM LEVON TERMENDZHYAN TO RACHEL KINGSTON RE FW PAYMENT INFO |
| 18-16 | | | | 12.06.07 EMAIL FROM LEVON TERMENDZHYAN TO RACHEL KINGSTON RE PAYMENT STATUS, WITH ATTACHMENTS |
| 18-17 | | | | 12.08.06 EMAIL FROM DANIEL MCDYRE TO JACOB KINGSTON RE FW GEORGES PASSPORT |
| 18-18 | | | | 12.09.25 EMAIL FROM LEVON TERMENDZHYAN TO RACHEL KINGSTON AND ZARA ABELYAN RE INVOICES 2357 AND 2358, WITH ATTACHMENTS |
| 18-19 | | | | 13.01.02 EMAIL FROM RACHEL KINGSTON TO LEVON TERMENDZHYAN RE FW 4 INVOICES FOR DECEMBER 2012 WITH ATTACHMENTS |
| 18-20 | | | | 13.01.03 EMAIL FROM NOIL TO RACHEL KINGSTON RE STATEMENT FROM NOIL ENERGY, WITH ATTACHMENT |
| 18-21 | | | | 13.03.12 EMAIL FROM NOIL TO RACHEL KINGSTON RE STATEMENT FROM NOIL, WITH ATTACHMENT |
| 18-22 | | | | 14.03.07 EMAIL FROM MERRY BEITZEL TO LEVON TERMENDZHYAN AND RACHEL KINGSTON RE FED TAX ISSUE - NOIL ENERGY, WITH ATTACHMENTS |
| 18-23 | | | | 18.23  15.09.03 EMAIL FROM LEVON TERMENDZHYAN TO RACHEL KINGSTON RE AP |
| 18-24 | | | | 15.12.30 EMAIL FROM LEVON TERMENDZHYAN TO RACHEL KINGSTON RE AP-12.30.2015 UPDATES |
| 18-25 | | | | 15.12.31 EMAIL FROM RACHEL KINGSTON TO LEVON TERMENDZHYAN RE AP-12.30.2015 UPDATES |
| 18-26 | | | | 16.01.04 EMAIL FROM LEVON TERMENDZHYAN TO RACHEL KINGSTON RE AP-12.30.15 UPDATES |
| 18-27 | | | | 16.01.26 EMAIL FROM NOIL TO RACHEL KINGSTON RE INVOICE 2538 FROM NOIL ENERGY GROUP, WITH ATTACHMENTS |
| 18-28 | | | | 12.04.21 UFS - TITAN TERMINAL REPORT |
| 18-29 | | | | 12.04.21 UFS - TITAN TERMINAL REPORT |
| 18-30 | | | | 14.04.07 EMAIL FROM JORDAN SEBATANE TO LEVON TERMENDZHYAN AND RACHEL KINGSTON RE BIODIESEL IN HOUSTON |
| 18-31 | | | | 12.04.30 EMAIL FROM JUSTIN DIVIS TO JACOB KINGSTON ISAIAH KINGSTON RE NOIL OPEN BALANCES |
| 18-32 | | | | 12.05.09 UFS - TITAN TERMINAL BOL AND WT 050912-1 |
| 18-33 | | | | 12.05.09 UFS - TITAN TERMINAL REPORT 050912-1 |
| 18-34 | | | | 12.05.09 UFS - TITAN TERMINAL REPORT 050912-2 |
| 18-35 | | | | 12.05.10 UFS - TITAN TERMINAL 051012-2 |
| 18-36 | | | | 12.11.27 EMAIL FROM LEVON TERMENDZHYAN TO RACHEL KINGSTON RE SPECIAL TERM FOR ALL CONTACTS - CARBON CREDIT |
| 19-1 | | | | 13.12.19 LEVON TERMENDZHYAN CURRICULUM VITAE PREPARED BY DAN MCDYRE (WITH METADATA) |
| 19-2 | | | | 14.01.21 EMAIL FROM DAN MCDYRE TO JEFF PETERSON OFFERING VISCON FUEL ADDITIVE FOR $95 A GALLON |
| 19-3 | | | | 15.07.22 FORM 4564 INFORMATION DOCUMENT REQUEST TO NOIL ENERGY, WITH RESPONSE |
| 19-4 | | | | CALIFORNIA BIODIESEL BOARD SPREADSHEET |

| | | | | |
|---|---|---|---|---|
| 19-5 | | | | 12.01.24 EMAIL FROM DANIEL MCDYRE TO JOK RE BIO MEETING NOTES 1 12 2012 |
| 19-6 | | | | DOCUMENTS RELATED TO VISCON LITIGATION |
| 20-1 | | | | TERMENDZHYAN REASON NAME CHANGE |
| 20-2 | | | | TERMENDZHYAN ORDER SHOW CAUSE NAME CHANGE |
| 20-3 | | | | TERMENDZYHAN PROOF PUB NAME CHANGE |
| 20-4 | | | | TERMENDZHYAN DECREE NAME CHANGE |
| 22-1 | | | | 13.07.23 EMAIL FROM CHARLES HERMAN TO JACOB KINGSTON RE PURCHASE OF BUGATTI CAR FOR LEVON TERMENDZHYAN |
| 22-2 | | | | 13.07.24 CHARLIE HERMAN TEXT MESSAGES RE SALE OF BUGATTI |
| 22-3 | | | | 13.07.26 BUGATTI TRANSFER OF TITLE FOR $1,820,000 |
| 22-4 | | | | 13.07.29 EMAIL FROM UFSWRE TO ISAIAH KINGSTON RE $100,000 WIRE TRANSFER TO I-4 VENTURES |
| 22-5 | | | | 13.08.05 EMAIL FROM USFWRE TO ISAIAH KINGSTON RE $100,000 WIRE CONFIRMATION |
| 22-6 | | | | 13.08.16 EMAILS BETWEEN JACOB KINGSTON AND CHARLES HERMAN RE GIVING THE TITLE TO LEVON |
| 22-7 | | | | 13.08.16 $30,000 INVOICE FOR BROKER FEE FORWARDED TO ISAIAH KINGSTON |
| 22-8 | | | | 14.01.14 STATE OF MONTANA MOTOR VEHICLE REPORT FOR BUGATTI CAR REGISTERED TO NOIL LLC |
| 23-1 | | | | LEVON TERMENDZHIAN FORM 1040 FOR 2011 |
| 23-2 | | | | LEVON TERMENDZHIAN FORM 1040 FOR 2012 |
| 23-3 | | | | LEVON TERMENDZHIAN FORM 1040 FOR 2013 |
| 23-4 | | | | LEVON TERMENDZHIAN FORM 1040 FOR 2014 |
| 23-5 | | | | LEVON TERMENDZHIAN FORM 1040 FOR 2015 |
| 24-1 | | | | 12.05.16 EMAIL TO LEVON TERMENDZHYAN ATTACHING INVOICE 12026034 AND 12026044 |
| 24-2 | | | | 12.05.15 INVOICE 12026034 ATTACHING BOL (HAGOP) |
| 24-3 | | | | 12.05.15. INVOICE 12026044 ATTACHING BOL (HAGOP) |
| 24-4 | | | | 12.05.19 EMAIL TO LEVON TERMENDZHYAN ATTACHING INVOICE 12026071 |
| 24-5 | | | | 12.05.18 INVOICE 12026071 ATTACHING BOL (HAGOP) |
| 24-6 | | | | 12.05.25 EMAIL TO LEVON TERMENDZHYAN ATTACHING INVOICE 12026095 |
| 24-7 | | | | 12.05.25 INVOICE 12026095 ATTACHING BOL (HAGOP) |
| 24-8 | | | | 12.06.06 EMAIL TO LEVON TERMENDZHYAN ATTACHING INVOICE 12026123 |
| 24-9 | | | | 12.06.05 INVOICE 12026123 ATTACHING BOL (HAGOP) |
| 24-10 | | | | 12.03.25 PROJECT 11-097-39 WITH BOL T-25 |
| 24-11 | | | | 12.03.26 EMAIL FROM LEVON TERMENDZHYAN TO DOUG DREDGE, MILES STEPHENS, RACHEL KINGSTON RE 2 SHORT LOADS |

| | | | | |
|---|---|---|---|---|
| 25-1 | | | | 12.05.19 EMAIL TO LEVON TERMENDZHYAN ATTACHING INVOICE 12026051 AND 12026068 |
| 25-2 | | | | 12.05.15 INVOICE 12026051 ATTACHING BOL T-206 |
| 25-3 | | | | BOL T-223 |
| 25-4 | | | | BOL T-281 (WRE AUDIT RECORDS) |
| 25-5 | | | | BOL T-067 (WRE GRAND JURY RESPONSE) |
| 26-1 | | | | 11.12.29 TITAN TERMINAL BOL  - FIRST AMERICAN PETROLEUM |
| 26-2 | | | | 12.01.04 TITAN TERMINAL BOL - NOIL ENERGY GROUP |
| 26-3 | | | | 26.03 12.01.04 TITAN TERMINAL BOL - NOIL ENERGY GROUP |
| 26-4 | | | | 12.01.12 TITAN TERMINAL BOL - NOIL ENERGY GROUP |
| 26-5 | | | | 12.01.19 TITAN TERMINAL BOL - NOIL ENERGY GROUP |
| 26-6 | | | | 12.02.15 TITAN TERMINAL BOL - NOIL ENERGY GROUP |
| 26-7 | | | | 12.05.03 LION TANK LINE INC. INVOICE |
| 26-8 | | | | 12.05.03 TITAN TERMINAL BOL - UNITED FUEL |
| 26-9 | | | | 12.05.03 TITAN TERMINAL BOL - UNITED FUEL |
| 26-10 | | | | 12.05.07 TITAN TERMINAL BOL - UNITED FUEL |
| 26-11 | | | | 12.05.07 TITAN TERMINAL BOL - UNITED FUEL |
| 26-12 | | | | 12.05.09 TITAN TERMINAL BOL - UNITED FUEL |
| 26-13 | | | | 12.05.09 TITAN TERMINAL BOL - UNITED FUEL |
| 26-14 | | | | 12.05.09 TITAN TERMINAL BOL - UNITED FUEL |
| 26-15 | | | | 12.05.10 TITAN TERMINAL BOL - UNITED FUEL |
| 26-16 | | | | 12.05.11 LION TANK LINE INC. INVOICE |
| 26-17 | | | | 12.05.11 TITAN TERMINAL BOL - UNITED FUEL |
| 26-18 | | | | 12.05.15 LION TANK LINE INC. INVOICE |
| 26-19 | | | | 12.05.15 TITAN TERMINAL BOL - UNITED FUEL |
| 26-20 | | | | 12.05.15 TITAN TERMINAL BOL - UNITED FUEL |
| 26-21 | | | | 12.05.15 UFS INVOICE TO NOIL ENERGY GROUP |
| 26-22 | | | | 12.05.16 TITAN TERMINAL BOL - UNITED FUEL |
| 26-23 | | | | 12.05.17 TITAN TERMINAL BOL - UNITED FUEL |
| 26-24 | | | | 12.05.18 UFS INVOICE TO NOIL ENERGY GROUP |
| 26-25 | | | | 12.05.21 LION TANK LINE INC. INVOICE |

| 26-26 | | | | 12.05.25 LION TANK LINE INC. INVOICE |
|---|---|---|---|---|
| 27-1 | | | | DIVISION OF MEASUREMENT STANDARDS TESTING RESULTS |
| 29-2 | | | | 07.08.20 JOINT VENTURE AGREEMENT BETWEEN NOIL AND VISCON USA |
| 29-3 | | | | 12.03.22 EXAMPLE INVOICES FROM NOIL TO LAS PALMAS |
| 29-4 | | | | 12.03.22 EXAMPLE INVOICES TO SHIRALIAN FROM LAS PALMAS |
| 29-5 | | | | 12.03.22 SUMMARY OF LAS PALMAS BIO |
| 29-6 | | | | 12.04.26 BIO LOAD SUMMARY |
| 29-7 | | | | 12.05.11 EXAMPLE INVOICES FROM NOIL TO LAS PALMAS |
| 29-8 | | | | 12.05.15 EXAMPLE OF INVOICES TO SHIRALIAN FROM LAS PALMAS |
| 29-11 | | | | 12.05.25 PAYMENTS TO NOIL FROM LAS PALMAS |
| 29-14 | | | | 12.05.29 PAYMENTS FROM SHIRALIAN TO LAS PALMAS |
| 29-15 | | | | 12.05.31 EMAIL FROM LPOD TO RACHEL KINGSTON RE BIO LOADS |
| 29-16 | | | | 13.07.24 LETTER RE VISCON CA-VISCON INTL SALES TO MEXICO |
| 29-17 | | | | 14.06.10 VISCON CA VISCON INTL SALES AGENT AGREEMENT |
| 29-18 | | | | 15.09.12 SUMMARY OF VISCON PROJECT |
| 29-19 | | | | 15.11.09 EMAIL FROM LT TO APRIL TOOKER, KELLI TERRELL RE ADDITIVE |
| 29-20 | | | | 16.01.01 INVOICE FROM VISCON CALIFORNIA TO VISCON INTERNATIONAL FOR MISC SERVICES PROCESSING FEE $200,000 |
| 29-22 | | | | 12.05.31 EMAIL RE PRODUCT IN AND OUT |
| 30-1 | | | | LEVON TERMENDZHYAN TRAVEL RECORDS |
| 31-1 | | | | DEFENDANT RECORDED JAIL CALL # 01 [10.36.101.13-7 / 14 PAGES] |
| 31-2 | | | | DEFENDANT RECORDED JAIL CALL # 02 [10.36.101.22-b62 / 21 PAGES] |
| 31-3 | | | | DEFENDANT RECORDED JAIL CALL # 03 [10.36.101.23-7928 / 9 PAGES] |
| 31-4 | | | | DEFENDANT RECORDED JAIL CALL # 04 [10.36.101.26-7765 / 8 PAGES] |
| 31-5 | | | | DEFENDANT RECORDED JAIL CALLS # 05  [10.36.101.27 / 5 PAGES] |
| 31-6 | | | | RESERVED |
| 31-7 | | | | RESERVED |
| 31-8 | | | | RESERVED |
| 31-9 | | | | RESERVED |
| 31-10 | | | | RESERVED |
| 31-11 | | | | RESERVED |

| 55-1 | | | | | SUMMARY OF SALES OF B99 TO MORRISSEY OIL |
|---|---|---|---|---|---|
| 55-2 | | | | | SUMMARY OF SALES BY MORRISSEY OIL TO WRE, UFS, AND SCM |
| 55-4 | | | | | 12.10.25 EMAIL FROM PHILIP CAHILL TO JACOB KINGSTON RE BIO FUEL CONTRACTS ETC |
| 55-5 | | | | | 11.09.20 EMAIL FROM GREG PERRIN TO MORRISSEY OIL RE BUSINESS PLACED WITH MORRISSEY |
| 55-6.2 | | | | | 12.09.25 EMAIL DIVIS TO PERRIN RE 250K OF BIO |
| 55-7 | | | | | 12.09.25 EMAIL FROM JUSTIN DIVIS TO GREG PERRIN RE FEEDSTOCK |
| 55-8 | | | | | 12.10.01 INVOICE FROM GAVILON TO MORRISSEY OIL |
| 55-9 | | | | | 12.10.01 INVOICE FROM MORRISSERY OIL TO SCM |
| 55-11 | | | | | 12.10.03 EMAIL FROM PHILIP CAHILL TO PERRIN RE AGREEMENTS SIGNED, WITH ATTACHMENT |
| 55-15 | | | | | 12.10.17 EMAIL FROM JOK TO PERRIN PHILIP CAHIL JUSTIN DIVIS AND DERYL RE: FEEDSTOCK (GP-12) |
| 55-17 | | | | | 12.10.24 CAHILL SENDS INVOICE 7730 TO DL FOR 750,000 |
| 55-21 | | | | | 12.11.26 ANTHONY MORRISSEY LETTER TRANSFERRING SHARES TO PHIL CAHILL |
| 55-25 | | | | | 12.12.07 EMAIL FROM GREG PERRIN TO BRENDAN MORRISSEY RE RESERVATION CONFIRMATION |
| 55-26 | | | | | 12.12.09 UNSIGNED JV AGREEMENT - MORRISSEY OIL AND NOIL ENERGY |
| 55-27 | | | | | 12.12.11 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN RE BANK OF UTAH |
| 55-28 | | | | | 12.12.13 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN RE BANK OF UTAH |
| 55-30 | | | | | 13.01.11 BRENDAN MORRISSEY EMAIL TO PHIL CAHILL TO CANCEL ALL ILLEGAL TRADES |
| 55-31 | | | | | 13.01.12 EMAIL FROM AMANDA TO PERRIN, JACOB KINGSTON, ISAIAH KINGSTON, AND JUSTIN DIVIS RE FW NEEDED LOADS |
| 55-32.1 | | | | | 13.01.16 EMAIL FROM BM TO GP AND PC WITH PAYMENT TO KOLMAR |
| 55-32.2 | | | | | 13.01.24 EMAIL FROM KOLMAR AMERICAS TO PHILIP MORRISSEY WITH ATTACHED TRANSACTION CONFIRMATION |
| 55-32.3 | | | | | 13.01.28 EMAIL FROM TREY MEEK TO GREG PERRIN RE ALLIED FUELS INVOICE WITH ATTACHMENT |
| 55-40 | | | | | 13.02.15 EMAIL FROM JOSH WALLACE TO PERRIN RE RECAP OF OUR DISCUSSIONS YESTERDAY |
| 55-41 | | | | | 13.02.15 EMAIL FROM TCM RENEWABLES TO CAHILL RE CALIFORNIA CONTRACT, WITH ATTACHMENT |
| 55-42 | | | | | 13.02.15 EMAIL FROM PERRIN TO DIVIS RE CONTRACT MOR NOIL, WITH ATTACHMENT |
| 55-43 | | | | | 13.02.25 PHILIP CAHILL LETTER ON NOIL LETTERHEAD PROPOSING PARTNERSHIP |
| 55-44 | | | | | 13.02.28 EMAIL FROM GREG PERRIN TO PHILLIP CAHILL RE INVOICE REQUEST, WITH ATTACHMENTS |
| 55-45 | | | | | 13.03.02 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN RE INVOICE REQUEST |
| 55-46 | | | | | 13.03.07 BRENDAN MORRISSEY EMAIL TO GREG PERRIN AND PHILIP CAHILL TO FORWARD ALL INVOICES TO DATE |
| 55-47 | | | | | 13.03.11 EMAIL FROM PERRIN TO CAHILL RE LETTER OF AUTHORIZATION FOR MORRISSEY OIL |
| 55-48 | | | | | 13.03.21 EMAIL FROM LEVON TERMENDZHYAN TO PERRIN RE NOIL ENERGY GROUP, INC. |

| 55-49 | | | | | 13.03.24 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN AND OTHERS RE INTRO REF TAX CREDIT APPLICATION |
| 55-50 | | | | | 13.03.25 EMAIL FROM LEVON TO GREG RE FW NOIL ENERGY GROUP, INC. WITH ATTACHMENTS |
| 55-51 | | | | | 13.03.25 EMAIL FROM LEVON TO TCM, JUSTIN DIVIS, PERRIN AND PHILIP RE PPW-2 BIO LOADS |
| 55-52 | | | | | 13.03.27 EMAIL FROM JUSTIN DIVIS TO LEVON, PERRIN AND CAHILL RE REVISED INVOICE, WITH ATTACHMENT |
| 55-53 | | | | | 13.04.04 EMAIL FROM GREG PERRIN TO BRENDAN MORRISSEY, PHILLIP CAHILL RE INVOICES WITH ATTACHEMENT |
| 55-54 | | | | | 13.04.13 B100 PURCHASE AGREEMENT WITH TCM RENEWABLES |
| 55-55 | | | | | 13.04.16 EMAIL FROM BRENDAN MORRISSEY TO GREG PERRIN AND OTHERS RE: FIRST QUARTER RETURNS 2013 |
| 55-56 | | | | | 13.04.23 EMAILS FROM GREG PERRIN TO PHILIP CAHILL ET AL. RE BOLS FOR 2013 WITH ATTACHMENTS |
| 55-56.2 | | | | | 13.04.23 EMAIL FROM GREG PERRIN TO PHILIP CAHILL AND BRENDAN MORRISSEY WITH ATTACHED INVOICES |
| 55-57 | | | | | 13.04.24 EMAIL FROM ANTHONY MORRISSEY TO GREG PERRIN RE ACCOUNTS UPDATE |
| 55-58 | | | | | 13.04.25 EMAIL FROM ISAIAH KINGSTON TO MORRISSEY AND JACOB KINGSTON RE SUMMARY OF DEALINGS WITH MORRISSEY OIL |
| 55-60 | | | | | 13.04.29 ATTORNEY MARK GOLDSTEIN EMAIL TO ANTHONY MORRISSEY WITH FULL ACCOUNT STATEMENT |
| 55-61 | | | | | 13.04.30 JOSHUA WALLACE EMAIL TO BRENDAN MORRRISSEY, JUSTIN DIVIS, AND ANTHONY MORRISSEY RE DEBT TO MO AND UFS |
| 55-62 | | | | | 13.05.02 CAHILL LETTER TO JOSHUA WALLAE RE TCM RENEWABLES TO PAY NOIL |
| 55-64 | | | | | 13.05.17 JACOB KINGSTON LETTER TO JOSHUA WALLACE RE PAYING NOIL THE $675,000 OWED TO WRE |
| 55-65 | | | | | 13.06.02 EMAIL FROM BRENDAN MORRISSEY TO JACOB KINGSTON RE: VOPAK |
| 55-66 | | | | | 13.06.11 EMAIL FROM BRENDAN MORRISSEY TO JACOB KINGSTON WITH ATTACHED FUEL PURCHASE AGREEMENT RE DEERPARK |
| 55-67 | | | | | 13.10.17 SETTLEMENT AGREEMENT BETWEEN MORRISSEY OIL LIMITED AND PHILIP CAHILL AND JUDY CAHILL |
| 55-68 | | | | | 18.01.03 ACCOUNT QUICK REPORT FORM PERRIN – MORRISEY OIL (GP-0) |
| 55-70.1 | | | | | 13.05.10 PAGES FROM BANK OF IRELAND ACCOUNT STATEMENT FOR MORRISEY OIL LTD |
| 55-100 | | | | | PASSPORT PHOTO |
| 60-1 | | | | | TITAN TERMINAL RECORDS 2011 TO 2012 |